Exhibit D

## New York City Police Department
### Omniform System - Complaints

| Report Cmd: 069 | Jurisdiction: N.Y. POLICE DEPT | Record Status: Final, No Arrests | Complaint #: 2017-069-000755 | No Other Legacy Blue Versions | No Other Complaint Revisions |
|---|---|---|---|---|---|

**Occurrence Location:** FRONT OF 9714 SEAVIEW AVENUE
Name Of Premise:
Premises Type: PARKING LOT/GARAGE (
Location Within Premise: CAR
Visible By Patrol?: YES

**NYC Parks Dept. Property**
Did this offense occur on NYC Parks Dept. Property? NO
Command:
NYC Parks Dept. Property Name:

Precinct: 069
Sector: B
Beat:
Post:

**Occurrence From:** 2017-02-15    15:00    WEDNESDAY
Occurrence thru: 2017-02-15    15:10
Reported: 2017-02-15    22:00
Complaint Received: RADIO

Aided #
Accident #000000256
O.C.C.B. #

**Classification:** M VEH ACC DEATH
Attempted/Completed: COMPLETED
Most Serious Offense Is: INVESTIGATION
PD Code: 051   DEATH,ACCIDENTAL,MOTOR VEHICLE
PL Section: ?
Keycode: 999   INVESTIGATIONS/COMPLAINTS ONLY

**Case Status:** OPEN
Unit Referred To: P.D.U.
Clearance Code:
Log/Case # 0
Clearance Arrest Id:
Clearance AO Cmd:
File #:
Prints Requested? NO

| Is This Related To Stop And Frisk Report NO | SQF Number: 0000-000-00000 | Was The Victim's Personal Information Taken Or Possessed? NO | Was The Victim's Personal Information Used To Commit A Crime? NO |
|---|---|---|---|

| Gang Related? NO | OCCB FOD Log #: | Name Of Gang: | Child Abuse Suspected? NO |
|---|---|---|---|

| DIR Required? NO | Child in Common? NO | Intimate Relationship? NO | Officer Body Worn Camera: |
|---|---|---|---|

**If Burglary:**
Forced Entry?
Structure:
Entry Method:
Entry Location:

**Alarm:**
Bypassed?
Comp Responded?:
Company Name/Phone:    - -
Crime Prevention Survey Requested?:
Complaint/Reporter Present?:

**If Arson:**
Structure:
Occupied?:
Damage By:

**Taxi Robbery:**
Partition Present:
Amber Stress Light Activated:
Method of Conveyance:
Location of Pickup:

| Supervisor On Scene - Rank / Name / Command : | Canvas Conducted: YES | Translator(if used): |
|---|---|---|

**NARRATIVE:**
AT TP/O C/V WAS EXITING HIS LISTED M/V WHILE M/V WAS STILL IN REVERSE, C/V WAS PINNED BETWEEN LISTED MV AND UNOCCUPIED PARKED MOTOR VEHICLE. C/V WAS OBSERVED LAYING ON THE PAVEMENT ADJACENT TO HIS MV, AND WAS ALERT, AUDIBLE, AND WITHNO VISIBLE INJRIES. C/V DID COMPLAIN OF PAIN TO LOWER ABDOMEN, AND WAS TRANSPORTED TO BROOKDALE HOSPITAL BY EMS. WHERE DR. GICHINGA PRONOUNCED HIM DOA AT1723 HOURS. DR. GICHINGA ADVISES C/V SUFFERED FROM FRACTURED PELVIS RESULTINGIN INTERNAL BLEEDING, WHICH LED TO HIS DEMISE. DET. PASSARDLLA NOTIFIED. DET.SPERA 69 PDU NOTIFIED.

**No NYC TRANSIT Data for Complaint # 2017-069-000755**

| Total Victims: 1 | Total Witnesses: 0 | Total Reporters: 0 | Total Wanted: 0 |
|---|---|---|---|

### VICTIM: # 1 of 1

| | Name: MANNARINO,MICHAEL J | Complaint#: 2017-069-000755 |
|---|---|---|

Nick/AKA/Maiden:
UMOS: NO
Sex/Type: MALE
Race: WHITE
Age: 76
Date Of Birth: 08/20/1940
Disabled? NO
Is this person not Proficient in English? NO
If Yes, Indicate Language:
N.Y.C.H.A Resident? NO
Is Victim fearful for their safety / life? NO
Escalating violence / abuse by suspect? NO
Were prior DIR's prepared for C/V? NO

Gang/Crew Affiliation: NO
Name:
Identifiers:

Will View Photo: NO
Will Prosecute: NO
Notified Of Crime: NO
Victim Comp. Law:

| LOCATION HOME-PERMANENT | ADDRESS 164-36 92 STREET | CITY QUEENS | STATE/COUNTRY NEW YORK | ZIP 11414 | APT/ROOM |
|---|---|---|---|---|---|

Phone #: HOME: 917-295-0798 CELL: Not Provided/Unavailable BUSINESS:Not Provided/Unavailable BEEPER: Not Provided/Unavailable E-MAIL: Not Provided/Unavailable

| Action against Victim | Actions Of Victim Prior To Incident: PARKING MOTOR VEHICLE |
|---|---|

| Victim Of Similar Incident: NO | If Yes, When And Where |
|---|---|

**No IMEI Data for Complaint # 2017-069-000755**

### VEHICLE: # 1 of 1

| | VIN: 1C4RJFBG8FC207082 | Complaint #: 2017-069-000755 |
|---|---|---|

| Vehicle Was: OTHER | Vehicle Stolen/Attempted Stolen From: | Invoice #: |
|---|---|---|

**Vehicle**
Plate(s):
Number of Plates:2
License Plate #: AJB1337
State: NY
Expires: 0219
Type:
Ins. Code: 011
Policy #:

Year: 2015
Make: JEEP
Model: GRAND CHEROKEE
Style: CARRY-ALL (E.G. BLAZER, JEEP)
Color: GRAY

Recovered Prior To Alarm: NO
Alarm #:
Precinct: 000
Date:
Time:
Transmitted By:

| Vehicle Condition: | Hold For Forfeiture: NO |
|---|---|

### NOTIFICATIONS / ADDITIONAL COPIES:

| | | | Complaint # 2017-069-000755 |
|---|---|---|---|

Notifications to:

| Rank/Title | Name | Unit/Agency | Log # |
|---|---|---|---|
| DI | GIORDANO | 69 CO | |
| SGT | MULHERN | 69 P/S | |
| SGT | LINDSLEY | 69 DESK | |
| SGT | BLACKMON | HWY 2 | |
| DET | SPERA | 69 PDU | |
| DET | PASSARDLLA | CIS | |

1

| PO | BOUCHEZ | PBBS |
| PO | SABATANO | OPERATIONS |
| PO | LOAIZA | INRU |

| Reporting/Investigating M.O.S. Name:<br>SGT MULHERN KEVIN | Tax #:<br>948390 | Command:<br>069 PCT | Rep.Agency:<br>NYPD |
| Supervisor Approving Name:<br>LT SHIRVIS JOSEPH | Tax #:<br>924489 | Command:<br>069 PCT | Rep.Agency:<br>NYPD |
| Complaint Report Entered By:<br>SGT MULHERN | Tax #:<br>948390 | Command:<br>069 PCT | Rep.Agency:<br>NYPD |
| Signoff Supervisor Name:<br>LT SHIRVIS | Tax #:<br>924489 | Command:<br>069 PCT | Rep.Agency:<br>NYPD |

**END OF COMPLAINT REPORT**
**# 2017-069-000755**

REDACTED

| GENERAL INVESTIGATION | | | | Crime/Condition<br>DEATH,ACCIDENTAL,MOTOR VEHICLE | | | Command<br>069-69TH PRECINCT<br>Date of This Report<br>02/16/2017 |
|---|---|---|---|---|---|---|---|
| Date of UF61<br>02/15/2017 | Complaint No.<br>2017-069-00755 | Date Case Assigned<br>02/16/2017 | Case No.<br>2017 - 12 | Unit Reporting<br>CIS 1 BRONX | | | Follow-Up No.<br>1 |

| Complainant's Name<br>MANNARINO, MICHAEL J | | | | Address<br>164-36 92 STREET QUEENS NY 11414 | | | Apt No. |
|---|---|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | | | |
| Sex<br>MALE | | Race<br>WHITE | | Date of Birth<br>08/20/1940 | | Age<br>76 | |
| Home Telephone<br>917-295-0798 | | Business Telephone | | Cell Phone | | Beeper # | E-Mail Address |

| Activity Address Location<br>OFFICE | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| Cross Street | | Intersection of<br>and | | Premise Type | |

| Activity Date<br>02/16/2017 | Activity Time<br>08:00 |
|---|---|

**Topic/Subject:**
NOTIFICATION OF DEATH BY NYC OCME

**Summary of Investigation:**
1. On February 16, 2017, at approximately 0800 hours, I was contacted by Det. Jones-Murphy assigned to the Kings County OCME's office in regards to a motor vehicle collision that resulted in the death of the operator. The victim was identified as Mr. Michael Mannarino 08/20/1940 residing at 164-36 92 Street, Queens, NY. The victim was assigned NYC OCME # K-17-4080.

| Reporting Officer: | Rank<br>POM | Name<br>STEVE HORN | | Tax Reg. No.<br>944659 | Command<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing | Date Reviewed<br>02/20/2017 | Date of Next Review | Name<br>ALESSIO BONO | Supv. Tax No.<br>920040 |

3

| OTHER ATTACHMENTS | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | Command 069-69TH PRECINCT Date of This Report 02/16/2017 |
|---|---|---|---|---|

| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | Follow-Up No. 2 |
|---|---|---|---|---|---|

| Topic/Subject (OTHER ATTACHMENTS) MV-104AN - POLICE ACCIDENT REPORT | | Activity Date 02/16/2017 | Activity Time 08:00 |
|---|---|---|---|

| Complainant's Name MANNARINO, MICHAEL J | | Address 164-36 92 STREET QUEENS NY 11414 | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| Sex MALE | Race WHITE | Date of Birth 08/20/1940 | Age 76 | |
| Home Telephone 917-295-0798 | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

| Person Interviewed Last Name, First M.I. | | | Address | | | Apt No. |
|---|---|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | | | |
| Position/Relationship | | Sex | Race | Date of Birth | | Age |
| Home Telephone | | Business Telephone | Cell Phone | Beeper # | | E-Mail Address |

| Details |
|---|
| **Summary of Investigation:** 1. On February 16, 2017, at approximately 0800 hours I received and reviewed the NYS MV-104AN # MV-2017-69-258 from the NYC OCME's office in regards to a fatal motor vehicle collision which occurred on 02/15/2017 at 1510 hours. The operator died as a result of injuries sustained in this collision on 02/15/2017 @ 1723 hours while being treated at Brookdale Hospital and was assigned OCME number K-17-4080. I have attached a copy of the police accident report to this document which was prepared by P.O. White assigned to the 69 precinct. |

| Activity Address Location OFFICE | | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| Cross Street | | | Intersection of and | | Premise Type | |

| ATTACHMENT | | |
|---|---|---|
| No | Attachment | Description |
| 1 | [PDF] 417-12 - MV-104AN | 417-12 - MV-104AN |

| Reporting Officer: | Rank POM | Name STEVE HORN | | Tax Reg. No. 944659 | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 02/20/2017 | Date of Next Review | Name ALESSIO BONO | Supv. Tax No. 920040 |

4

| GENERAL INVESTIGATION | | | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | | | Command 069-69TH PRECINCT Date of This Report 02/19/2017 |
|---|---|---|---|---|---|---|---|---|
| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | | | | Follow-Up No. 3 |

| Complainant's Name MANNARINO, MICHAEL J | | | | Address 164-36 92 STREET QUEENS NY 11414 | | | | Apt No. |
|---|---|---|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | | | | |
| Sex MALE | | Race WHITE | | Date of Birth 08/20/1940 | | Age 76 | | |
| Home Telephone 917-295-0798 | | Business Telephone | | Cell Phone | | Beeper # | | E-Mail Address |

| Activity Address Location OFFICE | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| Cross Street | | Intersection of and | | Premise Type | |

| Activity Date 02/16/2017 | Activity Time 08:15 |
|---|---|
| Topic/Subject: CIS NOTIFICATION OF PICK UP INVESTIGATION | |

**Summary of Investigation:**
1. Notification to CIS Pick Up Investigation

On February 16, 2017, at approximately 0815, after being notified by the NYC OCME's office of a fatality involving a motor vehicle collision under OCME case # K-17-4808, I did open an investigation into a collision which occurred on 02/15/2017 at 1510 hours. This collision occurred in the confines of the 69 Precinct specifically within a parking lot located on the south east corner of Seaview Avenue and Rockaway Parkway approximately in front of 9714 Seaview Avenue. This collision involved two motor vehicles, one of which was parked. At the time of the collision the victim was conscious and alert and EMS determined the victim was not critical or likely to die. Therefore NO REQUEST for CIS was made over division radio.

2. Preliminary Description of Collision

As per police accident report # MV-2017-69-258, which was prepared by P.O. White assigned to the 69 precinct tax # 951435: "AT TPO OPERATOR OF VEHICLE 1 STATES HE DOES NOT REMEMBER WHAT HAPPENED, BUT HIS DRIER SIDE DOR COLLIDED INTO VEHICLE 2 WHICH WAS PARKED AND UNOCCUPIED. A/O ARRIVED TO LOCATION AND OBSERVED OPERATOR OF VEHICLE 1 ON THE FLOOR IN FRONT OF HIS VEHICLE. VEHICLE 1 WAS IN REVERSE. OPERATOR OF VEHICLE 1 WAS ALERT AND CONSCIOUS AT THE SCENE AND HAD NO VISIBLE INJURIES BUT COMPLAINED OF PAIN TO TORSO. OPERATOR OF VEHICLE 1 WAS PRESUMABLY RUN OVER BY HIS OWN CAR DUE TO IT NOT BEING IN PARK. OPERATOR OF VEHICLE 1 WAS REMOVED TO BROOKDALE HOSPITAL BY EMS. OPERATOR OF VEHICLE 1 WAS PRONOUNCED DOA IN ER."

3. Topography

The parking lot where this collision occurred consists of 40 angled parking spaces in two rows in the center of the lot and a single row of angle parking spaces at the north side of the lot against the curb line to Seaview Avenue. A row of commercial establishments is located along the south side of the parking lot. The parking lot is an asphalt surface and appeared to be free of any defects and all of the parking stalls were clearly marked.

4. Traffic Control Devices

I observed yellow arrows painted on the asphalt at the entrance/exit to this lot both on Rockaway Pkwy and Seaview Ave governing the flow of traffic within the lot. There are no other traffic control devices within this lot.

5. Sobriety Tests

NO sobriety tests were administered by any members of the NYPD Highway Patrol as this case is being handled as a pick up investigation. There was no information noted on the police accident report of the operator of vehicle # 1 being administered a PBT at the scene.

6. Involved Parties

Operator of Vehicle # 1
Mannarino, Michael (08/20/1940) - M/W/76 years old
164-36 92 Street, Queens, NY 11414
Removed to Brookdale Hospital in stable condition and conscious
Pronounced dead on 02/15/2017 @ 1723 hours by Dr. Gichinga at Brookdale Hospital.

Vehicle # 1
2015 Jeep Grand Cherokee - SUBN - NYS Registration # AJB1337
Registered to: Mannarino, Michael 164-36 92 Street, Queens, NY 11414
Valid Registration and Insurance

Vehicle # 2 (parked)
2013 Nissan Altima - 4DSD - NYS Registration # HFF8245
Registered to: Elam, Kenya 5935 Shore Pkwy, Brooklyn NY 11236
Valid Registration and Insurance

| Reporting Officer: | Rank POM | Name STEVE HORN | | | Tax Reg. No. 944659 | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 02/20/2017 | Date of Next Review | | Name ALESSIO BONO | Supv. Tax No. 920040 |

| GENERAL INVESTIGATION | | | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | | | Command 069-69TH PRECINCT Date of This Report 02/16/2017 |
|---|---|---|---|---|---|---|---|---|
| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | | | Follow-Up No. 4 |

| Complainant's Name MANNARINO, MICHAEL J | | | Address 164-36 92 STREET QUEENS NY 11414 | | | Apt No. |
|---|---|---|---|---|---|---|

| Nickname/Alias/Middle Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sex MALE | | Race WHITE | | Date of Birth 08/20/1940 | | Age 76 | | |
| Home Telephone 917-295-0798 | | Business Telephone | | Cell Phone | | Beeper # | | E-Mail Address |

| Activity Address Location OFFICE | Street | City | State NY | Zip | Apt # |
|---|---|---|---|---|---|
| Cross Street | | Intersection of and | | | Premise Type |

| Activity Date 02/16/2017 | Activity Time 09:00 |
|---|---|

**Topic/Subject:**
NOTIFICATION TO 69 PRECINCT HIGHWAY SAFETY - SGT ODESSA

**Summary of Investigation:**
1. On February 16, 2017, at approximately 0900 hours, I did contact Sgt. Odessa of the 69 Precinct Highway Safety Unit. At this time I did advise her that a death occurred in her precinct as a result of a collision that occurred yesterday 02/15/17 in front of 9714 Seaview Avenue. Sgt. Odessa stated she was aware of the collision and the death of the operator. I also advised her that I was the lead investigator assigned under CIS case # 417-12

| Reporting Officer: | Rank POM | Name STEVE HORN | | Tax Reg. No. 944659 | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 02/20/2017 | Date of Next Review | Name ALESSIO BONO | Supv. Tax No. 920040 |

6

**GENERAL INVESTIGATION**

| Crime/Condition | Command |
|---|---|
| DEATH,ACCIDENTAL,MOTOR VEHICLE | 069-69TH PRECINCT |
| | Date of This Report |
| | 02/17/2017 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 02/15/2017 | 2017-069-00755 | 02/16/2017 | 2017 - 12 | CIS 2 BROOKLYN NORTH | 5 |

| Complainant's Name | Address | Apt No. |
|---|---|---|
| MANNARINO, MICHAEL J | 164-36 92 STREET QUEENS NY 11414 | |

| Nickname/Alias/Middle Name | | | | | |
|---|---|---|---|---|---|

| Sex | Race | Date of Birth | Age | | |
|---|---|---|---|---|---|
| MALE | WHITE | 08/20/1940 | 76 | | |

| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address |
|---|---|---|---|---|
| 917-295-0798 | | | | |

| Person Interviewed Last Name, First M.I. | Address | Apt No. |
|---|---|---|
| MICHAEL, MENNA | 108 CIRCLE DRIVE ROSLYN HEIGHTS NY 11577 | |

| Nickname/Alias/Middle Name | | | | | |
|---|---|---|---|---|---|

| Position/Relationship | Sex | Race | Date of Birth | Age |
|---|---|---|---|---|
| OTHER RELATIVE | MALE | WHITE | 12/09/1988 | 28 |

| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address |
|---|---|---|---|---|
| | | 917-295-9172 | | |

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| OFFICE | | | | | |

| Cross Street | Intersection of | Premise Type |
|---|---|---|
| | and | |

| Activity Date | Activity Time |
|---|---|
| 02/16/2017 | 09:00 |

| Topic/Subject: |
|---|
| FAMILY CONTACT |

**Summary of Investigation:**

1. On February 16, 2017, at approximately 0900 hours, I did contact the grandson Michael Menna who identified himself as the grandson of the victim. He stated that he was as his grandmothers house and she was not available to talk due to being too distraught. At this time I did advise him that the highway Patrol CIS has opened an investigation because the vehicle his grandfather was in was involved in a collision. I explained that the investigation was in the early stages and that upon receiving more information P.O. Horn will speak with his family.

2. At this time I did ask the Grandson if there were any medical issues the victim had which may be of concern or a contributing factor. Michael then ask his Grandmother and was advised that the victim had a heart attack about 10-15 years ago, although just Monday his Grandfather/victim had a physical and received a clean bill of heath by his personal physician. I was then advised the victims doctor is Dr. Hershman and the office is in Lake Success, NY but the address is unknown at this time. I was also told the victim was a liquor salesman and the area in which this collision occurred was in the area of his sales route. I then asked if his Grandfather was prone to having seizures and I was informed that he never knew of any issue of seizures in the victims past.

| Reporting Officer: | Rank | Name | Tax Reg. No. | Command |
|---|---|---|---|---|
| | DT3 | COREY FENLEY | 932630 | 410-TRB HIGHWAY DISTRICT |

| Reviewing Supervisor: | Manner of Closing | Date Reviewed | Date of Next Review | Name | Supv. Tax No. |
|---|---|---|---|---|---|
| | - | 02/20/2017 | | ALESSIO BONO | 920040 |

7

**INTERVIEW TELEPHONE**

| Crime/Condition | Command |
|---|---|
| DEATH,ACCIDENTAL,MOTOR VEHICLE | 069-69TH PRECINCT<br>Date of This Report<br>02/19/2017 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 02/15/2017 | 2017-069-00755 | 02/16/2017 | 2017 - 12 | CIS 1 BRONX | 6 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (INTERVIEW TELEPHONE) INTERVIEW FIRST OFFICER ON SCENE | 02/16/2017 | 09:30 |

| Complainant's Name | Address | Apt No. |
|---|---|---|
| MANNARINO, MICHAEL J | 164-36 92 STREET QUEENS NY 11414 | |

| Nickname/Alias/Middle Name | | | |
|---|---|---|---|

| Sex | Race | Date of Birth | Age |
|---|---|---|---|
| MALE | WHITE | 08/20/1940 | 76 |

| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address |
|---|---|---|---|---|
| 917-295-0798 | | | | |

| Person Interviewed Last Name, First M.I. | Address | Apt No. |
|---|---|---|

| Nickname/Alias/Middle Name | | | |
|---|---|---|---|

| Position/Relationship | Sex | Race | Date of Birth | Age |
|---|---|---|---|---|

| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address |
|---|---|---|---|---|

**Details**

**Summary of Investigation:**
1. On February 16, 2017, at approximately 0930 hours, I did interview the officer of record for this collision, P.O. White shield # 26800 who was also the first officer at the scene. He was assigned to sector 69C along with his partner P.O. Wright shield # 10318. P.O. White advised me that he received a radio run from division radio of a 10-53 pedestrian struck inside of a parking lot in front of 9714 Seaview Avenue. Upon his arrival he observed a Jeep (Vehicle # 1) which had struck the passenger side of a Nissan sedan (Vehicle # 2) and the driver side front door of the Jeep was folded forward all the way to the front fender. He continued by stating that as other officers began to arrive on scene, they observed the Jeep to still be running and still in reverse as it was wedged up against the passenger side of the Nissan. P.O. White observed the victim of this collision laying on the pavement approximately 6 to 8 feet away from Vehicle # 1 on the passenger side. The victim was alert, conscious and talking. His hands were bloody but no other signs of injury were visible on his body. P.O. White stated that the victim asked him if there was a liquor store near by which he stated that there was one in this shopping center. While he was talking to the victim, P.O. White noted that there was no odor of alcoholic beverage on the victim's breath nor did he show any signs of impairment. The victim asked if he could sit up and P.O. White helped him do that. It was then that he noticed the victim's pants were ripped in the crotch and both of his shoes were off of him underneath of Vehicle # 1. I asked PO White if there were any markings such as dirt or tire marks on his pants or torso to which he answered no. P.O. White and his partner escorted EMS to Brookdale Hospital. While at Brookdale Hospital, no family contact was able to be made and no one claiming to be family of the victim arrived at the hospital while they were there. The victim was not listed as critical or likely to die and the officers left the hospital.

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| OFFICE | | | | | |

| Cross Street | Intersection of | Premise Type |
|---|---|---|
| | and | |

| | Reporting Officer: | Rank | Name | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| | | POM | STEVE HORN | 944659 | 410-TRB HIGHWAY DISTRICT |
| | Reviewing Supervisor: | Manner of Closing | Date Reviewed | Date of Next Review | Name | Supv. Tax No. |
| | | . | 02/20/2017 | | ALESSIO BONO | 920040 |

| CANVASS | | | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | Command 069-69TH PRECINCT Date of This Report 02/19/2017 |
|---|---|---|---|---|---|---|

| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | Follow-Up No. 7 |
|---|---|---|---|---|---|

| Complainant's Name MANNARINO, MICHAEL J | Address 164-36 92 STREET QUEENS NY 11414 | Apt No. |
|---|---|---|

| Nickname/Alias/Middle Name |
|---|

| Sex MALE | Race WHITE | Date of Birth 08/20/1940 | Age 76 |
|---|---|---|---|

| Home Telephone 917-295-0798 | Business Telephone | Cell Phone | Beeper # | E-Mail Address |
|---|---|---|---|---|

| Activity Address Location NYC | Street | City BROOKLYN | State NY | Zip | Apt # |
|---|---|---|---|---|---|

| Cross Street | Intersection of ROCKAWAY PARKWAY and SEAVIEW AVENUE - SOUTH EAST CORNER | Premise Type PARKING LOT/GARAGE (PUBLIC) |
|---|---|---|

| Activity Date 02/16/2017 | Activity Time 10:30 |
|---|---|

**Topic/Subject:**
(CANVASS) CANVASS FOR WITNESSES

**Summary of Investigation:**
1. On February 16, 2017, at approximately 1030 hours, while present at the collision location, Det. Fenley and I conducted a canvass for anyone that may have witnessed this collision. This canvass consisted of inside of all the businesses located in this shopping plaza as well as the immediate vicinity surrounding the intersection of Seaview Avenue and Rockaway Parkway. At the completion of this canvass, no witnesses were identified.

| Reporting Officer: | Rank POM | Name STEVE HORN | | Tax Reg. No. 944659 | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 02/20/2017 | Date of Next Review | Name ALESSIO BONO | Supv. Tax No. 920040 |

| CANVASS | | | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | | Command 069-69TH PRECINCT Date of This Report 02/19/2017 |
|---|---|---|---|---|---|---|---|
| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | | Follow-Up No. 8 |

| Complainant's Name MANNARINO, MICHAEL J | | Address 164-36 92 STREET QUEENS NY 11414 | | | Apt No. |
|---|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | | |
| Sex MALE | Race WHITE | | Date of Birth 08/20/1940 | Age 76 | |
| Home Telephone 917-295-0798 | Business Telephone | | Cell Phone | Beeper # | E-Mail Address |

| Activity Address Location NYC | Street | City BROOKLYN | | State NY | Zip | Apt # |
|---|---|---|---|---|---|---|
| Cross Street | | Intersection of ROCKAWAY PARKWAY and SEAVIEW AVENUE - SOUTH EAST CORNER | | | Premise Type PARKING LOT/GARAGE (PUBLIC) | |

| Activity Date 02/16/2017 | Activity Time 10:30 |
|---|---|

**Topic/Subject:**
(CANVASS) CANVASS FOR VIDEO EVIDENCE

**Summary of Investigation:**
1. On February 16, 2017, at approximately 1030 hours, while present at the location of this collision, Det. Fenley and I conducted a canvass for any surveillance video footage that may have captured this collision. The area canvassed consisted of all of the commercial establishments located within the shopping plaza where this collision occurred as well as the immediate vicinity surrounding the intersection of Seaview Avenue and Rockaway Pkwy. The results of this canvass are listed below.

9612 Seaview Avenue - Shell Station - I located one exterior camera that is pointed towards the direction of this collision. I spoke with the manager Faizal who allowed me to view his cameras. Due to the low quality and long distance from the collision scene, nothing can be seen that is of any value to this investigation.

9706 Seaview Avenue - Grocery - No exterior cameras observed.

9708 Seaview Avenue - Levitt Medical Arts Pavilion - One exterior camera observed pointing away from the collision location.

9710 Seaview Avenue - H & R Block - No exterior cameras observed.

9712 Seaview Avenue - Richards Diner - Two exterior cameras observed pointing away from the collision location.

9714 Seaview Avenue - Liquor and Wine - Two exterior cameras observed, spoke with clerk Singh, who allowed me to view his cameras. These cameras point directly at the sidewalk and does not capture any of the parking lot.

9716 Seaview Avenue - Little Caesers Pizza - One exterior and multiple interior cameras observed that may have captured the collision. I spoke to the clerk who did not have access to the cameras. I was able to contact the owner Babla (917) 885-8887 via telephone, who was not at the location, who stated I would have to return another day to look at the cameras. Follow up required at this location.

9718 Seaview Avenue - Chinese Restaurant - No exterior cameras observed.

9720 Seaview Avenue - Dry Cleaner - One exterior camera observed. I spoke with Shirley who allowed me to playback her cameras. Her camera did not capture the collision.

9722/9724 Seaview Avenue - Laundromat - One exterior camera observed. I observed the monitor at this location and this camera does not capture the collision location.

9726 Seaview Avenue - Pay-O-Matic Checks Cashed - One exterior camera observed that may have possibly captured this collision. I spoke with a teller who stated the camera footage is stored off site and provided me with a phone number to the corporate office to make a request. See subsequent report documenting this request.

9728 Seaview Avenue - Dominican Hair Salon - One exterior camera observed. I observed the monitor inside this establishment which revealed this exterior camera is not working as there is no video feed coming from it.

9730 Seaview Avenue - Cell Phone Store - No exterior cameras observed at this location.

9732 Seaview Avenue - No exterior cameras observed at this location.

9734 Seaview Avenue - Egoli - One exterior camera observed. I spoke with manager Ron who stated the camera is not working.

9736 Seaview Avenue - Pink Nail Spa - One exterior camera observed, pointing straight down towards the sidewalk. It does not capture the collision location.

3727 Seaview Avenue - Brooklyn Public Library - One exterior camera observed, unknown if it is pointed across the street towards the collision location. Follow up is required.

2001 Rockaway Parkway - HSBC Bank - No exterior cameras observed

END OF CANVASS

| Reporting Officer: | Rank POM | Name STEVE HORN | | Tax Reg. No. 944659 | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing | Date Reviewed 02/20/2017 | Date of Next Review | Name ALESSIO BONO | Supv. Tax No. 920040 |

| GENERAL INVESTIGATION | | | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | | | Command 069-69TH PRECINCT Date of This Report 02/20/2017 |
|---|---|---|---|---|---|---|---|---|
| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | | | Follow-Up No. 9 |

| Complainant's Name MANNARINO, MICHAEL J | | | Address 164-36 92 STREET QUEENS NY 11414 | | | | Apt No. |
|---|---|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | | | |
| Sex MALE | | Race WHITE | | Date of Birth 08/20/1940 | | Age 76 | |
| Home Telephone 917-295-0798 | | Business Telephone | | Cell Phone | | Beeper # | E-Mail Address |

| Activity Address Location OFFICE | Street | | City | State | | Zip | Apt # |
|---|---|---|---|---|---|---|---|
| Cross Street | | Intersection of and | | | | Premise Type | |

| Activity Date 02/16/2017 | Activity Time 14:55 |
|---|---|

**Topic/Subject:**
REQUEST FOR VIDEO FOOTAGE - 9726 SEAVIEW AVENUE - PAY-O-MATIC

**Summary of Investigation:**
1. On February 16, 2017, at approximately 1455 hours, I e-mailed a request for video footage of exterior surveillance cameras located at 9726 Seaview Avenue to pom@payomatic.com Pay-O-Matic corporate offices. I requested video footage from 2/15/2017 between 1500 hours and 1530 hours and provided my contact information if any further information is needed. A subsequent report will document their response.

| Reporting Officer: | Rank POM | Name STEVE HORN | | Tax Reg. No. 944659 | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 02/20/2017 | Date of Next Review | Name ALESSIO BONO | Supv. Tax No. 920040 |

| GENERAL INVESTIGATION | | | | Crime/Condition DEATH, ACCIDENTAL, MOTOR VEHICLE | | | | Command 069-69TH PRECINCT Date of This Report 02/16/2017 |
|---|---|---|---|---|---|---|---|---|
| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | | | Follow-Up No. 10 |

| Complainant's Name MANNARINO, MICHAEL J | | | Address 164-36 92 STREET QUEENS NY 11414 | | | | Apt No. |
|---|---|---|---|---|---|---|---|

| Nickname/Alias/Middle Name | | | | | | |
|---|---|---|---|---|---|---|

| Sex MALE | Race WHITE | | Date of Birth 08/20/1940 | | Age 76 | |
|---|---|---|---|---|---|---|

| Home Telephone 917-295-0798 | Business Telephone | | Cell Phone | | Beeper # | E-Mail Address |
|---|---|---|---|---|---|---|

| Activity Address Location OFFICE | | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| Cross Street | | Intersection of and | | | Premise Type | |

| Activity Date 02/16/2017 | Activity Time 16:45 |
|---|---|

**Topic/Subject:**
**DA'S NOTIFICATION**

**Summary of Investigation:**
1. On February 16, 2017, at approximately 1645 hours, I contacted ADA Craig Esswein assigned to the Kings County District Attorney's Office, Vehicular Crimes Bureau and informed him of the facts and circumstances surrounding this collision. Due to the fact that the victim is the sole operator involved in this collision and has died as a result of injuries sustained in the collision no criminal charges will be filed.

| Reporting Officer: | Rank POM | Name STEVE HORN | | Tax Reg. No. 944659 | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 02/23/2017 | Date of Next Review | Name ALESSIO BONO | Supv. Tax No. 920040 |

| INTERVIEW TELEPHONE | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | Command 069-69TH PRECINCT Date of This Report 02/20/2017 |
|---|---|---|---|---|

| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | Follow-Up No. 11 |
|---|---|---|---|---|---|

| Topic/Subject (INTERVIEW TELEPHONE) INTERVIEW WITNESS - DERICK ELAM | | Activity Date 02/16/2017 | Activity Time 19:00 |
|---|---|---|---|

| Complainant's Name MANNARINO, MICHAEL J | | Address 164-36 92 STREET QUEENS NY 11414 | | Apt No. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Sex MALE | Race WHITE | Date of Birth 08/20/1940 | Age 76 | |
| Home Telephone 917-295-0798 | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

| Person Interviewed Last Name, First M.I. ELAM, DERICK | | Address 5935 SHORE PARKWAY BROOKLYN NY | | Apt No. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Position/Relationship UNKNOWN/NONE | Sex MALE | Race BLACK | Date of Birth | Age |
| Home Telephone | Business Telephone | Cell Phone 347-351-5300 | Beeper # | E-Mail Address |

**Details**

**Summary of Investigation:**
1. On February 16, 2017, at approximately 1900 hours, I spoke via telephone to Mr. Derick Elam at (347) 351-5300. Mr. Elam is the son of the registered owner of Vehicle # 2 (Nissan) and was inside of this vehicle at the time of this collision. I asked him if he had seen what had happened to the driver of Vehicle # 1 (Jeep) prior to the collision with his vehicle, to which he stated no. He continued by stating that he had just pulled into his spot approximately two minutes prior and suddenly sees the Jeep "wobbling and coming back towards me". I asked him if he had seen the driver of the Jeep at all prior to his vehicle being struck, he stated he didn't see the driver until after the collision. He also stated that as the Jeep was coming back towards him he saw it lift up like it had ran something over. I then asked him if after his vehicle was struck if he got out of his vehicle at all and if so what did he see. He stated that he could not get out of his vehicle because it had been pushed up against another parked vehicle that was alongside his driver side after the Jeep struck his vehicle. He continued saying he was able to look out the passenger side rear window and could see a man laying in the parking lot. He stated the driver was conscious and alert and at one point saw him sit up. He remained on scene as NYPD personnel arrived but did not identify himself as being an occupant inside of his vehicle at the time of the collision.

| Activity Address Location OFFICE | Street | City | State NY | Zip | Apt # |
|---|---|---|---|---|---|
| Cross Street | | Intersection of and | | | Premise Type |

| Reporting Officer: | Rank POM | Name STEVE HORN | | Tax Reg. No. 944659 | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing . | Date Reviewed 02/23/2017 | Date of Next Review | Name ALESSIO BONO | Supv. Tax No. 920040 |

13

| **GENERAL INVESTIGATION** | | | | **Crime/Condition**<br>DEATH,ACCIDENTAL,MOTOR VEHICLE | | | | | **Command**<br>069-69TH PRECINCT<br>**Date of This Report**<br>02/19/2017 |
|---|---|---|---|---|---|---|---|---|---|
| **Date of UF61**<br>02/15/2017 | **Complaint No.**<br>2017-069-00755 | | **Date Case Assigned**<br>02/16/2017 | **Case No.**<br>2017 - 12 | **Unit Reporting**<br>CIS 1 BRONX | | | | **Follow-Up No.**<br>12 |

| **Complainant's Name**<br>MANNARINO, MICHAEL J | | | | **Address**<br>164-36 92 STREET QUEENS NY 11414 | | | | | **Apt No.** |
|---|---|---|---|---|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | | | | | | |
| **Sex**<br>MALE | | **Race**<br>WHITE | | **Date of Birth**<br>08/20/1940 | | | **Age**<br>76 | | |
| **Home Telephone**<br>917-295-0798 | | **Business Telephone** | | **Cell Phone** | | | **Beeper #** | | **E-Mail Address** |

| **Activity Address Location**<br>OFFICE | | **Street** | **City** | **State** | **Zip** | **Apt #** |
|---|---|---|---|---|---|---|
| **Cross Street** | | | **Intersection of**<br>and | | | **Premise Type** |

| **Activity Date**<br>02/16/2017 | **Activity Time**<br>20:25 |
|---|---|

**Topic/Subject:**
REQUEST FOR CTG TO DIAGRAM SCENE WITH TOTAL STATION

**Summary of Investigation:**
1. On February 16, 2017, at approximately 2025 hours, I did request via e-mail that a CTG unit respond to the scene of this pick up job. This request was made to Lt. Simmons, Sgt. Stasi and Sgt. Leonard assigned to the Highway District Collision Technician Group. Upon CTG personnel being assigned, I will document the request accordingly. I also attached a copy of the HD684 along with the preliminary easy street diagram to this request to assist with their response.

| **Reporting Officer:** | **Rank**<br>POM | | **Name**<br>STEVE HORN | | **Tax Reg. No.**<br>944659 | **Command**<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|---|
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed**<br>02/20/2017 | **Date of Next Review** | **Name**<br>ALESSIO BONO | | **Supv. Tax No.**<br>920040 |

14

| OTHER ATTACHMENTS | | | | Crime/Condition<br>DEATH,ACCIDENTAL,MOTOR VEHICLE | | Command<br>069-69TH PRECINCT<br>Date of This Report<br>02/16/2017 |
|---|---|---|---|---|---|---|
| Date of UF61<br>02/15/2017 | Complaint No.<br>2017-069-00755 | Date Case Assigned<br>02/16/2017 | Case No.<br>2017 - 12 | Unit Reporting<br>CIS 1 BRONX | | Follow-Up No.<br>13 |

| Topic/Subject<br>(OTHER ATTACHMENTS) PRELIMINARY REPORT AND EASY STREET DIAGRAM | Activity Date<br>02/16/2017 | Activity Time<br>20:30 |
|---|---|---|

| Complainant's Name<br>MANNARINO, MICHAEL J | | Address<br>164-36 92 STREET QUEENS NY 11414 | | Apt No. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Sex<br>MALE | Race<br>WHITE | Date of Birth<br>08/20/1940 | Age<br>76 | |
| Home Telephone<br>917-295-0798 | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

| Person Interviewed Last Name, First M.I. | | | Address | | | Apt No. |
|---|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | | |
| Position/Relationship | | Sex | Race | Date of Birth | | Age |
| Home Telephone | | Business Telephone | Cell Phone | Beeper # | | E-Mail Address |

**Details**

**Summary of Investigation:**
1. On February 16, 2017, at approximately 2030 hours, I did complete a HD 684 preliminary report with Easy Street Diagram in regards to this investigation. These reports have ben attached to this document.

| Activity Address Location<br>OFFICE | | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| Cross Street | | | Intersection of<br>and | | Premise Type | |

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | PDF<br>1487296007579_170216204636-2365474.pdf | |

| Reporting Officer: | Rank<br>POM | Name<br>STEVE HORN | | Tax Reg. No.<br>944659 | Command<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>02/20/2017 | Date of Next Review | Name<br>ALESSIO BONO | Supv. Tax No.<br>920040 |

15

| **OTHER ATTACHMENTS** | | | | **Crime/Condition**<br>DEATH,ACCIDENTAL,MOTOR VEHICLE | | | | | **Command**<br>069-69TH PRECINCT<br>**Date of This Report**<br>02/19/2017 |
|---|---|---|---|---|---|---|---|---|---|
| **Date of UF61**<br>02/15/2017 | **Complaint No.**<br>2017-069-00755 | **Date Case Assigned**<br>02/16/2017 | | **Case No.**<br>2017 - 12 | **Unit Reporting**<br>CIS 1 BRONX | | | | **Follow-Up No.**<br>14 |

| **Topic/Subject**<br>(OTHER ATTACHMENTS) I-CAD REPORTS REVIEWED | | | | | | **Activity Date**<br>02/19/2017 | | **Activity Time**<br>15:00 |
|---|---|---|---|---|---|---|---|---|

| **Complainant's Name**<br>MANNARINO, MICHAEL J | | | | **Address**<br>164-36 92 STREET QUEENS NY 11414 | | | | **Apt No.** |
|---|---|---|---|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | | | | | |
| **Sex**<br>MALE | | **Race**<br>WHITE | | **Date of Birth**<br>08/20/1940 | | **Age**<br>76 | | |
| **Home Telephone**<br>917-295-0798 | | **Business Telephone** | | **Cell Phone** | | **Beeper #** | | **E-Mail Address** |

| **Person Interviewed Last Name, First M.I.** | | | | | **Address** | | | **Apt No.** |
|---|---|---|---|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | | | | | |
| **Position/Relationship** | | **Sex** | | | **Race** | **Date of Birth** | | **Age** |
| **Home Telephone** | | **Business Telephone** | | | **Cell Phone** | **Beeper #** | | **E-Mail Address** |

**Details**

**Summary of Investigation:**
1. On February 19, 2017, at approximately 1500 hours, I obtained the following I-CAD reports pertaining to this collision:

17021514296

17021514297

17021514316

I have attached a copy of this I-CAD report to this document.

| **Activity Address Location**<br>OFFICE | | **Street** | | **City** | **State**<br>NY | **Zip** | **Apt #** |
|---|---|---|---|---|---|---|---|
| **Cross Street** | | | **Intersection of**<br>and | | | | **Premise Type** |

| **ATTACHMENT** | | |
|---|---|---|
| **No** | **Attachment** | **Description** |
| 1 | 📄 PDF<br>1487539859498_170219163026-2369015.pdf | |

| **Reporting Officer:** | **Rank**<br>POM | | **Name**<br>STEVE HORN | | **Tax Reg. No.**<br>944659 | | **Command**<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|---|---|
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed**<br>02/20/2017 | **Date of Next Review** | | **Name**<br>ALESSIO BONO | | **Supv. Tax No.**<br>920040 |

16

| GENERAL INVESTIGATION | | | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | | Command 069-69TH PRECINCT Date of This Report 02/19/2017 |
|---|---|---|---|---|---|---|---|
| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | | | Follow-Up No. 15 |

| Complainant's Name MANNARINO, MICHAEL J | | | | Address 164-36 92 STREET QUEENS NY 11414 | | | | Apt No. |
|---|---|---|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | | | | |
| Sex MALE | | Race WHITE | | Date of Birth 08/20/1940 | | Age 76 | | |
| Home Telephone 917-295-0798 | | Business Telephone | | Cell Phone | | Beeper # | | E-Mail Address |

| Activity Address Location OFFICE | | Street | City | State | Zip | Apt # | |
|---|---|---|---|---|---|---|---|
| Cross Street | | | Intersection of and | | | Premise Type | |

| Activity Date 02/19/2017 | | Activity Time 15:15 |
|---|---|---|
| Topic/Subject: 911 CALLERS | | |

**Summary of Investigation:**

1. On February 19, 2017, at approximately 1515 hours I attempted to contact the 911 callers listed on the I-CAD reports. Details are as follows:

(646) 206-2833 - Kelly Beverly - Stated she did not witness the collision. She states she was waiting at the B17 bus stop at the south east corner of Seaview Avenue and Rockaway Pkwy. She states she was looking in the direction of the parking lot and saw Vehicle # 1 pulling forward like it was trying to park in a space. She then turned around because her bus had arrived. A few moments later she heard a boom and turned around and saw the victim laying on the pavement in front of his vehicle and his vehicle had struck another parked vehicle. She then states that she got on her bus and left and called 911 because she didn't see anyone else around.

(347) 727-8791 - Clarence Mills - Stated he did not witness the collision. He states he was standing on the south east corner of Seaview Avenue and Rockaway Pkwy by the bus stop when he heard a loud bang from inside the parking lot. He looked over and saw a man laying on the pavement. He continued by stating a Jeep had hit another vehicle and the driver side door of the Jeep was pushed all the way forward to the fender. He then states that he called 911 and waited for police to arrive. While waiting he says someone said the man was run over by his own vehicle.

(347) 394-9881 - Gregory Chambers - Stated he did not witness the collision. Stated he was talking to a man sitting behind the steering wheel in the driver seat of Vehicle # 2 (Nissan Maxima) while it was parked in the parking lot. He turned to leave, took a few steps, and heard Vehicle # 1 (Jeep Grand Cherokee) strike the Nissan. At that same time, he sees the Nissan get pushed towards where he was just standing, presumably from the impact with the Jeep. Mr. Chambers, then walks around the back of the Nissan and sees the victim laying in the parking lot. He noticed that the driver side door of the Jeep was open and when he looked inside he saw a laptop and other materials sitting on the driver side front seat. Mr. Chambers continued by stating that he walked over to the victim to check on him and that is when the victim asked him to help him up and he told him to stay still and to not move. He then asked the victim if the Jeep was his and if that was the car that had hit him, to which the victim responded that he didn't know what had happened. He then called 911 and remained on scene until EMS and NYPD arrived.

(347) 729-9010 - Tina Miller - Stated she did not witness the collision. She states she was a passenger in parked Vehicle # 2 involved in this collision. She states she was sitting on the passenger side rear seat when she felt the impact of Vehicle # 1 striking the vehicle she was sitting in. She states that she had been parked there for approximately 10 minutes, eating food, waiting to go to the liquor store in that plaza. I asked her if she had seen Vehicle # 1 prior to the impact to which she stated no. I also asked her if she had heard any yelling or screaming coming from the parking lot prior to impact to which she also stated no. No other information was provided.

| Reporting Officer: | Rank POM | Name STEVE HORN | | | Tax Reg. No. 944659 | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 02/23/2017 | Date of Next Review | | Name ALESSIO BONO | Supv. Tax No. 920040 |

| **OTHER ATTACHMENTS** | | | | **Crime/Condition**<br>DEATH,ACCIDENTAL,MOTOR VEHICLE | | **Command**<br>069-69TH PRECINCT<br>**Date of This Report**<br>02/19/2017 |
|---|---|---|---|---|---|---|
| **Date of UF61**<br>02/15/2017 | **Complaint No.**<br>2017-069-00755 | **Date Case Assigned**<br>02/16/2017 | **Case No.**<br>2017 - 12 | **Unit Reporting**<br>CIS 1 BRONX | | **Follow-Up No.**<br>16 |

| **Topic/Subject**<br>(OTHER ATTACHMENTS) MV-104D AND MV104-EN | **Activity Date**<br>02/19/2017 | **Activity Time**<br>21 00 |
|---|---|---|

| **Complainant's Name**<br>MANNARINO, MICHAEL J | | **Address**<br>164-36 92 STREET QUEENS NY 11414 | | **Apt No.** |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Sex**<br>MALE | **Race**<br>WHITE | **Date of Birth**<br>08/20/1940 | **Age**<br>76 | |
| **Home Telephone**<br>917-295-0798 | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

| **Person Interviewed Last Name, First M.I.** | | **Address** | | **Apt No.** |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

| **Details** |
|---|
| **Summary of Investigation:**<br>1: On February 19, 2017, at approximately 2100 hours I did obtain a copy of the NYS MV104-D prepared by P.O. White of the 69 Precinct and I prepared a NYS MV104-EN report. The reports reflect the death of the operator of Vehicle # 1. These reports have been forwarded to the NYS DMV and NYS DOT via email and are attached to this document. |

| **Activity Address Location**<br>OFFICE | | **Street** | **City** | **State** | **Zip** | **Apt #** |
|---|---|---|---|---|---|---|
| **Cross Street** | | | **Intersection of**<br>and | | **Premise Type** | |

| **ATTACHMENT** | | |
|---|---|---|
| **No** | **Attachment** | **Description** |
| 1 | 📄 PDF<br>417-12 NYS MV104AN, MV104D, MV104EN. | 417-12 NYS MV104AN, MV104D, MV104EN |

| **Reporting Officer:** | **Rank**<br>POM | **Name**<br>STEVE HORN | | **Tax Reg. No.**<br>944659 | **Command**<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed**<br>02/20/2017 | **Date of Next Review** | **Name**<br>ALESSIO BONO | **Supv. Tax No.**<br>920040 |

| **GENERAL INVESTIGATION** | | | | **Crime/Condition**<br>DEATH,ACCIDENTAL,MOTOR VEHICLE | | | | **Command**<br>069-69TH PRECINCT<br>**Date of This Report**<br>02/20/2017 |
|---|---|---|---|---|---|---|---|---|
| **Date of UF61**<br>02/15/2017 | **Complaint No.**<br>2017-069-00755 | **Date Case Assigned**<br>02/16/2017 | **Case No.**<br>2017 - 12 | **Unit Reporting**<br>CIS 1 BRONX | | | | **Follow-Up No.**<br>17 |

| **Complainant's Name**<br>MANNARINO, MICHAEL J | | | | **Address**<br>164-36 92 STREET QUEENS NY 11414 | | | **Apt No.** |
|---|---|---|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | | | | |
| **Sex**<br>MALE | **Race**<br>WHITE | | **Date of Birth**<br>08/20/1940 | | **Age**<br>76 | | |
| **Home Telephone**<br>917-295-0798 | **Business Telephone** | | **Cell Phone** | | **Beeper #** | | **E-Mail Address** |

| **Activity Address Location**<br>OFFICE | **Street** | **City** | **State** | **Zip** | **Apt #** |
|---|---|---|---|---|---|
| **Cross Street** | **Intersection of**<br>and | | | **Premise Type** | |

| **Activity Date**<br>02/20/2017 | **Activity Time**<br>1500 |
|---|---|
| **Topic/Subject:**<br>RESPONSE FROM PAY-O-MATIC | |
| **Summary of Investigation:**<br>1. On February 20, 2017, at approximately 1500 hours I received a response back from Eliodoro Angulo, the Vice President of Compliance for The Pay-O-Matic Corp indicating that my request for video surveillance footage has be approved and a CD-ROM copy of this footage will be mailed today 2/20/2017 via USPS to this office's location. Upon receipt of this CD-ROM a subsequent report will document the results of the footage obtained. | |

| **Reporting Officer:** | **Rank**<br>POM | | **Name**<br>STEVE HORN | | **Tax Reg. No.**<br>944659 | **Command**<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|---|
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed**<br>02/20/2017 | **Date of Next Review** | | **Name**<br>ALESSIO BONO | **Supv. Tax No.**<br>920040 |

| OTHER ATTACHMENTS | | | Crime/Condition<br>DEATH,ACCIDENTAL,MOTOR VEHICLE | | | | Command<br>069-69TH PRECINCT<br>Date of This Report<br>03/15/2017 |
|---|---|---|---|---|---|---|---|
| Date of UF61<br>02/15/2017 | Complaint No.<br>2017-069-00755 | Date Case Assigned<br>02/16/2017 | Case No.<br>2017 - 12 | Unit Reporting<br>CIS 1 BRONX | | | Follow-Up No.<br>18 |

| Topic/Subject<br>(OTHER ATTACHMENTS) NHTSA SAFETY RECALL CHECK - VEHICLE # 1 | | Activity Date<br>02/20/2017 | Activity Time<br>17:00 |
|---|---|---|---|

| Complainant's Name<br>MANNARINO, MICHAEL J | | Address<br>164-36 92 STREET QUEENS NY 11414 | | Apt No. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Sex<br>MALE | Race<br>WHITE | Date of Birth<br>08/20/1940 | Age<br>76 | |
| Home Telephone<br>917-295-0798 | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

| Person Interviewed Last Name, First M.I. | | | Address | | Apt No. |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | |
| Position/Relationship | | Sex | Race | Date of Birth | Age |
| Home Telephone | | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

**Details**

**Summary of Investigation:**
1. On February 20, 2017, at approximately 1700 hours, I conducted a National Highway & Traffic Safety recall check for Vehicle # 1 involved in this collision VIN#1C4RJFBG8FC207082 at www.mopar.com the factory site of the manufacturer of Vehicle # 1, Jeep. According to this site, this VIN # has one incomplete safety recall which was issued on 04/22/2016. This recall is identified by the manufacturer as recall number S27 and is also listed under NHTSA recall number 16V-240. This recall involves the vehicles transmission electronic shift lever and was issued by the NHTSA due to a manufacturer's defect. This applies to 2014 & 2015 Jeep Grand Cherokee's and 2012 through 2014 Chrysler 300/Dodge Charger and requires a software update to include an "auto park" feature to the gear shift mechanism. In the event that the driver inadvertently fails to achieve the park position, exits the vehicle while still running and has not applied the parking brake, the vehicle will automatically place itself into the park position (Auto Park) to eliminate the possibility of the vehicle rolling away and possibly striking or injuring the driver, passengers or bystanders.

2. I have attached a copy of the recall status for Vehicle # 1 as well as a detailed description of the recall to this document.

| Activity Address Location<br>OFFICE | | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| Cross Street | | | Intersection of<br>and | | | Premise Type |

| ATTACHMENT | | | |
|---|---|---|---|
| No | Attachment | | Description |
| 1 | [PDF]<br>1489600146363_170315134745-2403716.pdf | | |

| Reporting Officer: | Rank<br>POM | Name<br>STEVE HORN | | Tax Reg. No.<br>944659 | Command<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>03/19/2017 | Date of Next Review | Name<br>ALESSIO BONO | Supv. Tax No.<br>920040 |

| CANVASS | | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | Command 069-69TH PRECINCT Date of This Report 02/22/2017 |
|---|---|---|---|---|---|

| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | Follow-Up No. 19 |
|---|---|---|---|---|---|

| Complainant's Name MANNARINO, MICHAEL J | Address 164-36 92 STREET QUEENS NY 11414 | Apt No. |
|---|---|---|

| Nickname/Alias/Middle Name |
|---|

| Sex MALE | Race WHITE | Date of Birth 08/20/1940 | Age 76 |
|---|---|---|---|

| Home Telephone 917-295-0798 | Business Telephone | Cell Phone | Beeper # | E-Mail Address |
|---|---|---|---|---|

| Activity Address Location NYC | Street | City BROOKLYN | State NY | Zip | Apt # |
|---|---|---|---|---|---|

| Cross Street | Intersection of ROCKAWAY PARKWAY and SEAVIEW AVENUE - SOUTH EAST CORNER | Premise Type PARKING LOT/GARAGE (PUBLIC) |
|---|---|---|

| Activity Date 02/22/2017 | Activity Time 15:00 |
|---|---|

| Topic/Subject: (CANVASS) VIDEO CANVASS FOLLOW UP |
|---|

**Summary of Investigation:**

1. On February 22, 2017, at approximately 1500 hours, I conducted a video canvass follow-up in an attempt to locate additional video footage that may have captured this collision. This canvass consisted of the following addresses:

9714 Seaview Avenue - Liquor and Wine - I spoke with the manager Mohan and asked him if he was working the day of this collision. He stated he was and also stated he knows the victim and that he comes to this establishment regularly. I asked him if the victim had come into the store the day of the collision, to which he stated no. He stated that he had heard a commotion coming from the parking lot, the day the collision occurred, but didn't go outside to see what it was. He states he only know's that Mr. Mannarino was the victim in the collision from a phone call he received from Mr. Mannarino's employer Empire Merchants, the next day.

9716 Seaview Avenue - Little Caesars Pizza - I spoke with the owner, Babla at (917) 885-8887 who stated the farthest point his cameras capture on the exterior of his establishment is the sidewalk in front. None of the parking spaces in the lot are visible from any angle of any camera.

9727 Seaview Avenue - Brooklyn Public Library - The sole exterior camera located above the main entrance to the library is aimed down at the sidewalk and would not capture any detail in the parking lot across the street where this collision occurred.

9738 Seaview Avenue - Rite-Aid - No exterior cameras were located on the exterior of this establishment.

END OF CANVASS

| Reporting Officer: | Rank POM | Name STEVE HORN | | Tax Reg. No. 944659 | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 02/23/2017 | Date of Next Review | Name ALESSIO BONO | Supv. Tax No. 920040 |

| GENERAL INVESTIGATION | | | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | | Command 069-69TH PRECINCT Date of This Report 03/16/2017 |
|---|---|---|---|---|---|---|---|
| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | | | Follow-Up No. 20 |

| Complainant's Name MANNARINO, MICHAEL J | | Address 164-36 92 STREET QUEENS NY 11414 | | Apt No. |
|---|---|---|---|---|

| Nickname/Alias/Middle Name | | | | | | |
|---|---|---|---|---|---|---|

| Sex MALE | Race WHITE | | Date of Birth 08/20/1940 | | Age 76 | |
|---|---|---|---|---|---|---|

| Home Telephone 917-295-0798 | Business Telephone | Cell Phone | Beeper # | E-Mail Address |
|---|---|---|---|---|

| Activity Address Location NYC | | Street 9720 FOSTER AVENUE | | City BROOKLYN | State NY | Zip 11236 | Apt # |
|---|---|---|---|---|---|---|---|
| Cross Street EAST 98 STREET and ROCKAWAY AVENUE | | | Intersection of | | | | Premise Type |

| Activity Date 02/23/2017 | Activity Time 16:00 |
|---|---|

**Topic/Subject:**
**FAMILY CONTACT - UPDATE**

**Summary of Investigation:**
1 - On February 23, 2017, at approximately 1600 hours I met with Mr. Rick Vikal who is the son in law of Michael Mannarino, the victim in this collision, at the 69 Precinct station house. The purpose of this visit was to update them with the progress of this investigation as well as to allow Mr. Vikal and his wife Kathy, to remove Mr. Mannarino's personal property from Vehicle #1 (2015 Jeep Grand Cherokee) before the vehicle is transferred to the NYPD Auto Pound. While present at this location I explained to them that attempts to obtain further video surveillance footage of the collision was unsuccessful and that whatever footage the camera from Pay-O-Matic shows would be all of the video evidence that could be collected. However due to having not received this footage yet, the details of what is shown is still unknown at this time. I explained to him that after obtaining and reviewing this footage, that I would inform them of what it revealed. I also informed them that Mr. Mannarino's vehicle had an incomplete NHTSA safety recall which pertained to the shift lever mechanism causing a safety issue with the vehicle not being placed into park inadvertently by the operator. I briefly explained to them the details of this recall and that this issue would have been resolved with a software update to the shift lever to include an "auto-park" feature. The fact that this recall had not been completed and that after colliding with vehicle #2, vehicle #1 was found running unattended in the reverse position, indicates a very strong possibility to the cause of this collision. At the conclusion of our meeting I again expressed my condolences to the family and provided them with additional contact cards to this office and instructed them to contact this office with any future questions or concerns the family may have.

| Reporting Officer: | Rank POM | Name STEVE HORN | | Tax Reg. No. 944659 | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 03/19/2017 | Date of Next Review | Name ALESSIO BONO | Supv. Tax No. 920040 |

| INTERVIEW TELEPHONE | | | | Crime/Condition<br>DEATH,ACCIDENTAL,MOTOR VEHICLE | | Command<br>069-69TH PRECINCT<br>Date of This Report<br>02/23/2017 |
|---|---|---|---|---|---|---|
| Date of UF61<br>02/15/2017 | Complaint No.<br>2017-069-00755 | Date Case Assigned<br>02/16/2017 | Case No.<br>2017 - 12 | Unit Reporting<br>CIS 1 BRONX | | Follow-Up No.<br>21 |

| Topic/Subject<br>(INTERVIEW TELEPHONE) INTERVIEW EMS | Activity Date<br>02/23/2017 | Activity Time<br>20:00 |
|---|---|---|

| Complainant's Name<br>MANNARINO, MICHAEL J | | Address<br>164-36 92 STREET QUEENS NY 11414 | | Apt No. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Sex<br>MALE | Race<br>WHITE | Date of Birth<br>08/20/1940 | Age<br>76 | |
| Home Telephone<br>917-295-0798 | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Position/Relationship | Sex | Race | Date of Birth | Age |
| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

**Details**

**Summary of Investigation:**
1: On February 23, 2017, at approximately 2000 hours, I spoke with EMT Alexander shield # 3855 of FDNY EMS Station 58. EMT Alexander along with her partner EMT Grant shield # 3632 are identified as the EMT's that responded to this collision and transported the victim (Michael Mannarino) to Brookdale Hospital. EMT Alexander states she was assigned bus # 58A3 that day and had responded to a motor vehicle accident in a parking lot at Seaview Avenue and Rockaway Parkway. When she arrived on scene, NYPD units were already on scene, as well as a FDNY EMS supervisor. Mr. Mannarino was laying on the ground face up. A cervical collar was placed around Mr. Mannarino's neck, transferred onto a stretcher and brought into the ambulance along with a black briefcase. The only obvious injuries she observed were a small amount of blood on the back of his head and some blood on his hands. His pants had a tear in them at the right knee and the crotch of his pants. No other damage, dirt, or markings to his clothing were observed. EMT Alexander continued by stating that Mr. Mannarino was conscious the entire time she was present with him and kept asking "What Happened?" over and over again along with several incoherent statements. This was indicated on her EMS report as a possible sign of a head injury. At no time did Mr. Mannarino ever make any complaints of any pain to any part of his body. During the transport to Brookdale Hospital from the scene of the collision, EMT Alexander stated that Mr. Mannarino's vital signs were within normal range but his blood pressure was slightly lowered and made a note of it on her report. Upon arrival at Brookdale Hospital, Mr. Mannarino was brought to trauma inside of the emergency department for treatment. She did not observe any family members present with Mr. Mannarino while she was at the hospital. As EMT Alexander was preparing her stretcher to be put back into service, while still inside of Brookdale E.R., she observed hospital staff performing CPR on Mr. Mannarino. She left the hospital shortly there after to return back to service. At the conclusion of our conversation, I asked EMT Alexander if she had detected an odor of alcohol on Mr. Mannarino's clothing or on his breath, to which she stated no.

| Activity Address Location<br>OFFICE | | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| Cross Street | | | Intersection of<br>and | | | Premise Type |

| Reporting Officer: | Rank<br>POM | Name<br>STEVE HORN | | Tax Reg. No.<br>944659 | Command<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>02/23/2017 | Date of Next Review | Name<br>ALESSIO BONO | Supv. Tax No.<br>920040 |

| VIDEO COLLECTED | | | | Crime/Condition<br>DEATH, ACCIDENTAL, MOTOR VEHICLE | | Command<br>069-69TH PRECINCT<br>Date of This Report<br>03/05/2017 |
|---|---|---|---|---|---|---|

| Date of UF61<br>02/15/2017 | Complaint No.<br>2017-069-00755 | Date Case Assigned<br>02/16/2017 | Case No.<br>2017 - 12 | Unit Reporting<br>CIS 1 BRONX | Follow-Up No.<br>22 |
|---|---|---|---|---|---|

| Topic/Subject<br>(VIDEO COLLECTED) VIDEO COLLECTED / REVIEWED - PAY-O-MATIC - 9726 SEAVIEW AVENUE | Activity Date<br>02/26/2017 | Activity Time<br>07:00 |
|---|---|---|

| Complainant's Name<br>MANNARINO, MICHAEL J | | Address<br>164-36 92 STREET QUEENS NY 11414 | | | Apt No. |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | |
| Sex<br>MALE | Race<br>WHITE | Date of Birth<br>08/20/1940 | | Age<br>76 | |
| Home Telephone<br>917-295-0798 | Business Telephone | Cell Phone | Beeper # | | E-Mail Address |

| Person Interviewed Last Name, First M.I. | | | Address | | Apt No. |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | |
| Position/Relationship | | Sex | Race | Date of Birth | Age |
| Home Telephone | | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

**Details**

**Summary of Investigation:**

1. On February 26, 2017, at approximately 0700 hours, I received via mail a DVD from Mr. Elio Angulo containing video surveillance footage from a Pay-O-Matic branch located at 9726 Seaview Avenue which is located within the parking lot where this collision occurred. This location had one exterior camera that was pointed in the direction of the collision and is identified on the video as Camera # 1. The time stamp which is located on the lower left hand corner of the screen is accurate to real time. The details of what this camera captured are noted below:

- At PM03:06:06 the victim's car (Vehicle # 1) appears from the right side of the screen heading west inside of the parking lot and then pulls to the right and into an angled parking space, facing Seaview Avenue. To the right of the victim car's location, a dark figure can be seen moving around. This is 911 caller Gregory Chambers, who was standing on the driver side of Vehicle # 2, speaking with a witness (Derick Elam) who was sitting in the driver seat at the time of the collision.

- At PM03:06:47 what appears to be some sort of movement is seen on the driver side of Vehicle # 1 possibly the driver side door opening.

- At PM03:07:06 Vehicle # 1 begins to move backwards with the driver side front door clearly open. As the vehicle continues backwards it increases in speed and begins to turn to the left towards where Vehicle # 2 is parked. With the driver side door still open, Vehicle # 1 collides with the rear of Vehicle # 2 and comes to a stop. Gregory Chambers can be seen jumping backwards at the time of impact. A crowd begins to form and remains there until police arrive on scene.

- At PM03:12:19 An NYPD vehicle with its emergency lights on can be seen driving past the camera inside of the parking lot responding to the collision and at PM03:12:31 a second NYPD vehicle is seen driving past the camera also responding to the collision.

**END OF VIDEO REVIEW**

| ATTACHMENT | | |
|---|---|---|
| No | Attachment | Description |
| 1 | <br>417-12 - PAY-O-MATIC - 9726 SEAVIEW AVE. | 417-12 - PAY-O-MATIC - 9726 SEAVIEW AVE |

| Locations Of The Camera That Captured The Collected Video | | | | | | |
|---|---|---|---|---|---|---|
| Video Collected<br>YES | | | | | | |
| 1 | Activity Address Location<br>NYC | Street<br>9726 SEAVIEW AVENUE | | City<br>BROOKLYN | State<br>NY | Zip | Apt # |
| | Cross Street<br>EAST 102 STREET and ROCKAWAY PARKWAY | | Intersection of | | | Premise Type<br>LOAN COMPANY |

| Reporting Officer: | Rank<br>POM | Name<br>STEVE HORN | | Tax Reg. No.<br>944659 | Command<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing | Date Reviewed<br>03/05/2017 | Date of Next Review | Name<br>ALESSIO BONO | Supv. Tax No.<br>920040 |

| OCME FINAL DEATH CERTIFICATE | | | | Crime/Condition<br>DEATH,ACCIDENTAL,MOTOR VEHICLE | | Command<br>069-69TH PRECINCT<br>Date of This Report<br>02/26/2017 |
|---|---|---|---|---|---|---|

| Date of UF61<br>02/15/2017 | Complaint No.<br>2017-069-00755 | Date Case Assigned<br>02/16/2017 | Case No.<br>2017 - 12 | Unit Reporting<br>SQUAD | | Follow-Up No.<br>23 |

| Topic/Subject<br>(OCME FINAL DEATH CERTIFICATE) OCME FINAL DEATH CERTIFICATE | Activity Date<br>02/26/2017 | Activity Time<br>09:32 |
|---|---|---|

**Details**

**Summary of Investigation:**
1. On February 26, 2017, at approximately 0930 HRS I RECEIVED THE FINAL DEATH CERTIFICATE FROM THE OCME IDENTIFICATION SECTION THAT PROVIDES THE CAUSE AND MANNER OF DEATH REGARDING MICHAEL MANNARINO.

**OCME FINAL DEATH CERTIFICATE**

| OCME Case#<br>K17-4080 | Certificate No. | | |
|---|---|---|---|
| OCME Certifier Name<br>DEROUX | Title<br>MEDICAL EXAMINER | Phone # | Email |

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | PDF<br>1488120335071_170226094421-324141.pdf | |

| Reporting Officer: | Rank<br>DT3 | Name<br>RUDNETTE JONESMURPHY | | Tax Reg. No.<br>920444 | Command<br>229-MISSING PERSONS SQUAD |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing | Date Reviewed<br>02/27/2017 | Date of Next Review | Name<br>ALESSIO BONO | Supv. Tax No.<br>920040 |

| **GENERAL INVESTIGATION** | | | | **Crime/Condition**<br>DEATH,ACCIDENTAL,MOTOR VEHICLE | | | **Command**<br>069-69TH PRECINCT<br>**Date of This Report**<br>02/27/2017 |
|---|---|---|---|---|---|---|---|
| **Date of UF61**<br>02/15/2017 | **Complaint No.**<br>2017-069-00755 | **Date Case Assigned**<br>02/16/2017 | **Case No.**<br>2017 - 12 | **Unit Reporting**<br>CIS 1 BRONX | | | **Follow-Up No.**<br>27 |

| **Complainant's Name**<br>MANNARINO, MICHAEL J | | | **Address**<br>164-36 92 STREET QUEENS NY 11414 | | | | **Apt No.** |
|---|---|---|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | | | | |
| **Sex**<br>MALE | | **Race**<br>WHITE | | **Date of Birth**<br>08/20/1940 | | **Age**<br>76 | |
| **Home Telephone**<br>917-295-0798 | | **Business Telephone** | | **Cell Phone** | | **Beeper #** | **E-Mail Address** |

| **Activity Address Location**<br>OFFICE | | **Street** | **City** | **State** | **Zip** | **Apt #** |
|---|---|---|---|---|---|---|
| **Cross Street** | | | **Intersection of**<br>and | | | **Premise Type** |

| **Activity Date**<br>02/27/2017 | **Activity Time**<br>10:50 |
|---|---|

**Topic/Subject:**
OCME MANNER / CAUSE OF DEATH

**Summary of Investigation:**
1. On February 27, 2017, at approximately 1050 hours I did receive and review the Death Certificate for Michael J Mannarino from the Kings County OCME office under case # K-17-4080. Mr. Mannarino was pronounced dead on 02/15/2017 at 1723 hours while at Brookdale Hospital. The cause of death states "Blunt Impact Injuries", and the manner of death was determined to be an accident.

| **Reporting Officer:** | **Rank**<br>POM | | **Name**<br>STEVE HORN | | **Tax Reg. No.**<br>944659 | **Command**<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|---|
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed**<br>02/27/2017 | | **Date of Next Review** | **Name**<br>ALESSIO BONO | **Supv. Tax No.**<br>920040 |

| OTHER ATTACHMENTS | | | | Crime/Condition<br>DEATH,ACCIDENTAL,MOTOR VEHICLE | | Command<br>069-69TH PRECINCT<br>Date of This Report<br>02/27/2017 |
|---|---|---|---|---|---|---|
| Date of UF61<br>02/15/2017 | Complaint No.<br>2017-069-00755 | Date Case Assigned<br>02/16/2017 | Case No.<br>2017 - 12 | Unit Reporting<br>CIS 1 BRONX | | Follow-Up No.<br>28 |

| Topic/Subject<br>(OTHER ATTACHMENTS) REQUEST FOR TOXICOLOGY REPORT | | Activity Date<br>02/27/2017 | Activity Time<br>11:00 |
|---|---|---|---|

| Complainant's Name<br>MANNARINO, MICHAEL J | | Address<br>164-36 92 STREET QUEENS NY 11414 | | Apt No. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Sex<br>MALE | Race<br>WHITE | Date of Birth<br>08/20/1940 | Age<br>76 | |
| Home Telephone<br>917-295-0798 | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

| Person Interviewed Last Name, First M.I. | | | Address | | Apt No. |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | |
| Position/Relationship | | Sex | Race | Date of Birth | Age |
| Home Telephone | | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

| Details |
|---|
| Summary of Investigation:<br>1. On February 27, 2017, at approximately 1100 hours a formal request for a toxicology report was sent to Ms. Henry at the Kings County OCME's office records unit via email. I have attached a copy of this request to this document. A copy of the toxicology report will be attached to a subsequent follow up report once received. |

| Activity Address Location<br>OFFICE | | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| Cross Street | | | Intersection of<br>and | | | Premise Type |

| ATTACHMENT | | |
|---|---|---|
| No | Attachment | Description |
| 1 | 📄 PDF<br>1488212976037_170227112825-2379411.pdf | |

| Reporting Officer: | Rank<br>POM | Name<br>STEVE HORN | | Tax Reg. No.<br>944659 | Command<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>02/27/2017 | Date of Next Review | Name<br>ALESSIO BONO | Supv. Tax No.<br>920040 |

27

| STILL IMAGES / PHOTO COLLECTED | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | Command 069-69TH PRECINCT Date of This Report 03/14/2017 |
|---|---|---|---|---|

| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | Follow-Up No. 29 |
|---|---|---|---|---|---|

| Topic/Subject (STILL IMAGES / PHOTO COLLECTED) DIGITAL PHOTOGRAPHS OF SCENE - CTG | Activity Date 03/14/2017 | Activity Time 07:00 |
|---|---|---|

| Complainant's Name MANNARINO, MICHAEL J | | Address 164-36 92 STREET QUEENS NY 11414 | | Apt No. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Sex MALE | Race WHITE | Date of Birth 08/20/1940 | Age 76 | |
| Home Telephone 917-295-0798 | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Position/Relationship | Sex | Race | Date of Birth | Age |
| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

**Details**

**Summary of Investigation:**
1. On March 14, 2017, at approximately 0700 hours, I received from P.O. Genin shield # 18055 of the Highway District Collision Technician Group, the following digital photographs he took as part of his duties relating to this collision investigation.

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 2 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 3 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 4 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 5 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 6 | | DIGITAL PHOTOGRAPHS - CTG |

DIGITAL PHOTOGRAPHS - CTG   Printable Version

| 7 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 8 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 9 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 10 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 11 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 12 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 13 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 14 | | DIGITAL PHOTOGRAPHS - CTG |

DIGITAL PHOTOGRAPHS - CTG    Printable Version

| 15 |  DIGITAL PHOTOGRAPHS - CTG    Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 16 |  DIGITAL PHOTOGRAPHS - CTG    Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 17 |  DIGITAL PHOTOGRAPHS - CTG    Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 18 |  DIGITAL PHOTOGRAPHS - CTG    Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 19 |  DIGITAL PHOTOGRAPHS - CTG    Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 20 |  DIGITAL PHOTOGRAPHS - CTG    Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 21 |  DIGITAL PHOTOGRAPHS - CTG    Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 22 | | DIGITAL PHOTOGRAPHS - CTG |

| | | |
|---|---|---|
| | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | |
| 23 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 24 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 25 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 26 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 27 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 28 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 29 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 30 | | DIGITAL PHOTOGRAPHS - CTG |

| | | |
|---|---|---|
| |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | |
| 31 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 32 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 33 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 34 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 35 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 36 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 37 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 38 | | DIGITAL PHOTOGRAPHS - CTG |

| | | DIGITAL PHOTOGRAPHS - CTG |
|---|---|---|
| |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | |
| 39 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 40 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 41 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 42 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 43 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 44 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 45 |  DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 46 | | DIGITAL PHOTOGRAPHS - CTG |

| | | |
|---|---|---|
| | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | |
| 47 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 48 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 49 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 50 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 51 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 52 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 53 | <br>DIGITAL PHOTOGRAPHS - CTG   Printable Version | DIGITAL PHOTOGRAPHS - CTG |
| 54 | | DIGITAL PHOTOGRAPHS - CTG |

DIGITAL PHOTOGRAPHS - CTG   Printable Version

| 55 | | | DIGITAL PHOTOGRAPHS - CTG |
|---|---|---|---|



DIGITAL PHOTOGRAPHS - CTG   Printable Version

| Reporting Officer: | Rank | Name | | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| | POM | STEVE HORN | | 944659 | 410-TRB HIGHWAY DISTRICT |
| Reviewing Supervisor: | Manner of Closing | Date Reviewed | Date of Next Review | Name | Supv. Tax No. |
| | - | 03/15/2017 | | ALESSIO BONO | 920040 |

| VIDEO COLLECTED | | | | Crime/Condition DEATH, ACCIDENTAL, MOTOR VEHICLE | | | Command 069-69TH PRECINCT Date of This Report 03/14/2017 |
|---|---|---|---|---|---|---|---|
| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | | | Follow-Up No. 30 |

| Topic/Subject (VIDEO COLLECTED) VIDEO OF SCENE - CTG | | | Activity Date 03/14/2017 | Activity Time 07:00 |
|---|---|---|---|---|

| Complainant's Name MANNARINO, MICHAEL J | | | Address 164-36 92 STREET QUEENS NY 11414 | | | Apt No. |
|---|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | | |
| Sex MALE | | Race WHITE | Date of Birth 08/20/1940 | | Age 76 | |
| Home Telephone 917-295-0798 | | Business Telephone | Cell Phone | | Beeper # | E-Mail Address |

| Person Interviewed Last Name, First M.I. | | | Address | | | Apt No. |
|---|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | | |
| Position/Relationship | | Sex | Race | | Date of Birth | Age |
| Home Telephone | | Business Telephone | Cell Phone | | Beeper # | E-Mail Address |

**Details**

Summary of Investigation:
1. On March 14, 2017, at approximately 0700 hours, I received from P.O. Genin shield # 18055 of the Highway District Collision Technician Group, the following videos he took of the collision scene as part of his duties pertaining to this investigation.

| ATTACHMENT | | |
|---|---|---|
| No | Attachment | Description |
| 1 | VIDEO OF SCENE - CTG | VIDEO OF SCENE - CTG |
| 2 | VIDEO OF SCENE - CTG | VIDEO OF SCENE - CTG |

| Locations Of The Camera That Captured The Collected Video | | | | | | | |
|---|---|---|---|---|---|---|---|
| Video Collected YES | | | | | | | |
| 1 | Activity Address Location NYC | Street 9714 SEAVIEW AVENUE | | City BROOKLYN | State NY | Zip | Apt # |
| | Cross Street EAST 102 STREET and ROCKAWAY PARKWAY | | Intersection of | | | Premise Type PARKING LOT/GARAGE (PUBLIC) | |

| | Reporting Officer: | Rank POM | Name STEVE HORN | | | Tax Reg. No. 944659 | | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|---|---|---|
| | Reviewing Supervisor: | Manner of Closing | Date Reviewed 03/15/2017 | Date of Next Review | | Name ALESSIO BONO | | Supv. Tax No. 920040 |

36

| OTHER ATTACHMENTS | | | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | | Command 069-69TH PRECINCT Date of This Report 03/27/2017 |
|---|---|---|---|---|---|---|---|

| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | | | Follow-Up No. 31 |
|---|---|---|---|---|---|---|---|

| Topic/Subject (OTHER ATTACHMENTS) MOTOR VEHICLE COLLISION AND MECHANISM REPORT WITH FINAL DIAGRAM | Activity Date 03/14/2017 | Activity Time 07:00 |
|---|---|---|

| Complainant's Name MANNARINO, MICHAEL J | | Address 164-36 92 STREET QUEENS NY 11414 | | Apt No. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Sex MALE | Race WHITE | Date of Birth 08/20/1940 | Age 76 | |
| Home Telephone 917-295-0798 | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

| Person Interviewed Last Name, First M.I. | | | Address | | | Apt No. |
|---|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | | |
| Position/Relationship | | Sex | Race | Date of Birth | Age | |
| Home Telephone | | Business Telephone | Cell Phone | Beeper # | E-Mail Address | |

**Details**

**Summary of Investigation:**
1. On March 14, 2017, at approximately 0700 hours I received from P.O. Genin shield # 18055 of the Highway District Collision Technician Group, the Motor Vehicle Collision and Mechanism Report with Final Diagram.

2. The final diagram was generated from the Total Work Station and completed with Crash Zone 9 software.

3. A copy of this report and final diagram have been attached to this document.

| Activity Address Location OFFICE | | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| Cross Street | | | Intersection of and | | Premise Type | |

| ATTACHMENT | | | |
|---|---|---|---|
| No | Attachment | | Description |
| 1 | [PDF] 1490647717938_170327164738-2422272.pdf | | |

| Reporting Officer: | Rank POM | Name STEVE HORN | | Tax Reg. No. 944659 | Command 410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed 03/29/2017 | Date of Next Review | Name ALESSIO BONO | Supv. Tax No. 920040 |

37

| STILL IMAGES / PHOTO COLLECTED | | | | Crime/Condition DEATH,ACCIDENTAL,MOTOR VEHICLE | | Command 069-69TH PRECINCT Date of This Report 03/22/2017 |
|---|---|---|---|---|---|---|
| Date of UF61 02/15/2017 | Complaint No. 2017-069-00755 | Date Case Assigned 02/16/2017 | Case No. 2017 - 12 | Unit Reporting CIS 1 BRONX | | Follow-Up No. 32 |

| Topic/Subject (STILL IMAGES / PHOTO COLLECTED) DIGITAL PHOTOGRAPHS OF PARKED VEHICLE # 2 | | Activity Date 03/16/2017 | Activity Time 07:00 |
|---|---|---|---|

| Complainant's Name MANNARINO, MICHAEL J | | Address 164-36 92 STREET QUEENS NY 11414 | | | Apt No. |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | |
| Sex MALE | Race WHITE | Date of Birth 08/20/1940 | | Age 76 | |
| Home Telephone 917-295-0798 | Business Telephone | Cell Phone | Beeper # | E-Mail Address | |

| Person Interviewed Last Name, First M.I. ELAM, KENYA | | Address 5935 SHORE PARKWAY BROOKLYN NY 11236 | | | Apt No. 6B |
|---|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | | |
| Position/Relationship UNKNOWN/NONE | Sex FEMALE | Race BLACK | Date of Birth 05/18/1966 | Age 50 | |
| Home Telephone | Business Telephone | Cell Phone 347-526-2118 | Beeper # | E-Mail Address RUBIES0904@AOL.COM | |

**Details**

**Summary of Investigation:**
1. On March 15, 2017, at approximately 0700 hours I received via email, digital photographs of vehicle # 2 involved in this collision from the registered owner, Kenya Elam 05/18/1966. Ms. Elam so far to this point has been uncooperative with regards to making her vehicle available to this unit to document the damage her vehicle sustained in this collision. After multiple failed attempts to meet with her, Ms. Elam emailed me three pictures that were taken on the date of the collision of her vehicle as it sat in the parking lot where this collision occurred. These three pictures show significant damage to the passenger side rear quarter panel and taillight of her vehicle where Vehicle # 1 made contact. It also shows how far Vehicle # 2 was pushed to the left out of its parking space upon impact with Vehicle # 1. Vehicle # 2 is currently in Ms. Elam's sons possession, Derick Elam, who cannot be reached at this time.

2. I have attached a copy of these three pictures provided by Kenya Elam to this document.

| ATTACHMENT | |
|---|---|
| No | Attachment | Description |
| 1 | | Vehicle # 2 - Picture 1 |



Vehicle # 2 - Picture 1

2

Vehicle # 2 - Picture 2



Vehicle # 2 - Picture 2

3

Vehicle # 2 - Picture 3



Vehicle # 2 - Picture 3.

| Reporting Officer: | Rank | Name | | | Tax Reg. No. | Command |
|---|---|---|---|---|---|---|
| | POM | STEVE HORN | | | 944659 | 410-TRB HIGHWAY DISTRICT |
| Reviewing Supervisor: | Manner of Closing | Date Reviewed | Date of Next Review | | Name | Supv. Tax No. |
| | - | 03/23/2017 | | | ALESSIO BONO | 920040 |

| **OTHER ATTACHMENTS** | | **Crime/Condition**<br>DEATH,ACCIDENTAL,MOTOR VEHICLE | **Command**<br>069-69TH PRECINCT<br>**Date of This Report**<br>04/03/2017 |
|---|---|---|---|

| **Date of UF61**<br>02/15/2017 | **Complaint No.**<br>2017-069-00755 | **Date Case Assigned**<br>02/16/2017 | **Case No.**<br>2017 - 12 | **Unit Reporting**<br>CIS 1 BRONX | **Follow-Up No.**<br>33 |
|---|---|---|---|---|---|

| **Topic/Subject**<br>(OTHER ATTACHMENTS) TOXICOLOGY RESULTS - OPERATOR VEH # 1 - MICHAEL MANNARINO | **Activity Date**<br>03/27/2017 | **Activity Time**<br>14:00 |
|---|---|---|

| **Complainant's Name**<br>MANNARINO, MICHAEL J | **Address**<br>164-36 92 STREET QUEENS NY 11414 | | **Apt No.** |
|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | |
| **Sex**<br>MALE | **Race**<br>WHITE | **Date of Birth**<br>08/20/1940 | **Age**<br>76 |
| **Home Telephone**<br>917-295-0798 | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

| **Person Interviewed Last Name, First M.I.** | | | **Address** | | | **Apt No.** |
|---|---|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | | | |
| **Position/Relationship** | | **Sex** | **Race** | **Date of Birth** | **Age** | |
| **Home Telephone** | | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** | |

**Details**

**Summary of Investigation:**
1. On March 27, 2017, at approximately 1400 hours, I received from the NYC OCME office, the Forensic Toxicology Laboratory Report that was generated from an autopsy that was conducted on the victim in this collision, Mr. Michael Mannarino. The results of this report show that there was no alcohol nor any drugs detected in the victim's blood at the time of the collision.

2. I have attached a copy of this report to this document.

| **Activity Address Location**<br>OFFICE | | **Street** | **City** | **State** | **Zip** | **Apt #** |
|---|---|---|---|---|---|---|
| **Cross Street** | | | **Intersection of**<br>and | | | **Premise Type** |

| **ATTACHMENT** | | | |
|---|---|---|---|
| **No** | **Attachment** | | **Description** |
| 1 | PDF<br>Michael Mannarino Toxicology Report | | Michael Mannarino Toxicology Report |

| **Reporting Officer:** | **Rank**<br>POM | **Name**<br>STEVE HORN | | **Tax Reg. No.**<br>944659 | **Command**<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed**<br>04/03/2017 | **Date of Next Review** | **Name**<br>ALESSIO BONO | **Supv. Tax No.**<br>920040 |

**GENERAL INVESTIGATION**

| Crime/Condition | Command |
|---|---|
| DEATH,ACCIDENTAL,MOTOR VEHICLE | 069-69TH PRECINCT<br>Date of This Report<br>04/09/2017 |

| Date of UF61<br>02/15/2017 | Complaint No.<br>2017-069-00755 | Date Case Assigned<br>02/16/2017 | Case No.<br>2017 - 12 | Unit Reporting<br>CIS 1 BRONX | Follow-Up No.<br>34 |
|---|---|---|---|---|---|

| Complainant's Name<br>MANNARINO, MICHAEL J | Address<br>164-36 92 STREET QUEENS NY 11414 | Apt No. |
|---|---|---|

| Nickname/Alias/Middle Name | | | |
|---|---|---|---|

| Sex<br>MALE | Race<br>WHITE | | Date of Birth<br>08/20/1940 | | Age<br>76 | |
|---|---|---|---|---|---|---|

| Home Telephone<br>917-295-0798 | Business Telephone | | Cell Phone | | Beeper # | E-Mail Address |
|---|---|---|---|---|---|---|

| Person Interviewed Last Name, First M.I.<br>ZAJAC, RICHARD J | Address<br>162-41 99 STREET QUEENS NY 11414 | Apt No. |
|---|---|---|

| Nickname/Alias/Middle Name | | | |
|---|---|---|---|

| Position/Relationship<br>IN-LAW | Sex<br>MALE | Race<br>WHITE | Date of Birth<br>12/22/1957 | Age<br>59 |
|---|---|---|---|---|

| Home Telephone | Business Telephone | Cell Phone<br>718-551-8057 | Beeper # | E-Mail Address |
|---|---|---|---|---|

| Activity Address Location<br>OFFICE | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|

| Cross Street | Intersection of<br>and | Premise Type |
|---|---|---|

| Activity Date<br>03/27/2017 | Activity Time<br>16:00 |
|---|---|

**Topic/Subject:**
FAMILY CONTACT (INFORM CASE CLOSING)

**Summary of Investigation:**
1. On March 27, 2017, at approximately 1600 hours, I spoke via telephone with Rick Zajac who is identified as the son-in-law of the victim in this collision and is representing the family of the victim. I explained to Mr. Zajac that the investigation into this collision has been completed and that this case is going to be closed. I advised him that his father-in-law inadvertently failing to ensure the vehicle was in park prior to exiting his vehicle and the fact that the NHTSA safety recall had not been completed, had both contributed to the cause of the collision. I further advised him that if him or any of his family have any further questions regarding this case to contact me at this office.

| Reporting Officer: | Rank<br>POM | Name<br>STEVE HORN | | Tax Reg. No.<br>944659 | Command<br>410-TRB HIGHWAY DISTRICT |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>. | Date Reviewed<br>04/09/2017 | Date of Next Review | Name<br>ALESSIO BONO | Supv. Tax No.<br>920040 |